# EXHIBIT 9

# Comcast in Talks to Buy DreamWorks Animation for More Than $3 Billion

## Deal would join DreamWorks Animation with Comcast's Universal Pictures

Comcast is in talks to buy DreamWorks Animation for more than $3 billion, a deal that could make the cable giant a rival to Walt Disney Company. Photo: Getty

By

Ben Fritz,

Dana Mattioli and

Erich Schwartzel

Updated April 27, 2016 10:37 a.m. ET

Comcast Corp. is in talks to buy DreamWorks Animation SKG Inc. for more than $3 billion, according to people familiar with the matter, in a deal that could make the cable giant a rival to Walt Disney Co. in the lucrative family-entertainment business.

Comcast's Universal Pictures studio has enjoyed success in recent years with its animated "Despicable Me" and "Minions" movies but is still a relatively small player.

Its parent company, though, has been moving aggressively to mimic Disney by using its animation properties to build out its consumer products and theme parks businesses, a strategy that could be accelerated by the addition of DreamWorks, which makes the "Shrek," "Kung Fu Panda," and "Madagascar" movies, among others.

Exhibit 9



# At the Movies

DreamWorks Animation domestic box-office grosses broken down by annual releases since the company went public.

Note: 2016 is year to date
Source: Box Office Mojo

**THE WALL STREET JOURNAL.**

ENLARGE

As with all such talks, a deal may not be reached. The tentative purchase price represents a healthy premium over DreamWorks' current $2.3 billion market value.

Separately on Wednesday, Comcast reported better-than-expected financial results and added video customers again in the first quarter. At NBCUniversal, revenue grew 3.9% to $6.9 billion, as its cable networks and theme parks businesses offset revenue declines at filmed entertainment and broadcast TV.

Class A shares of Comcast, up 13% over the past three months through Tuesday, rose 0.5% to $61.34 in morning trading. DreamWorks Animation shares, up 6.9% over the past three months, jumped 17% to $31.82.

It wasn't immediately clear what the deal would mean for DreamWorks' chief executive, the veteran Hollywood mogul Jeffrey Katzenberg. One person with knowledge of the talks said that DreamWorks and Illumination Entertainment, Universal's animation studio, would remain separate brands.

Exhibit 9



ENLARGE

DreamWorks Animation has several animation properties, including "Kung Fu Panda." Above, stars Jack Black and Kate Hudson pose at the British premiere last month for "Kung Fu Panda 3." Photo: Associated Press

Mr. Katzenberg would receive a total payout of about $21.9 million if the company is sold and he leaves DreamWorks, according to the company's most recent proxy statement. Additionally, he controls about 60% of the company's common voting stock, according to the proxy.

Advertisement

He has been seeking a buyer for his studio, one of the last in Hollywood not part of a larger conglomerate, for several years.

In 2014, DreamWorks held talks with Japan's SoftBank Corp. and toy maker Hasbro Inc. More recently it has held discussions with potential buyers in China, said people close to the company.

At the same time, Mr. Katzenberg has told investors in recent years he is working to diversify his company into new businesses such as television, online video, and consumer products, in hopes of stabilizing the inconsistent returns from movie releases.

Several box-office flops between 2012 and 2014 forced the company in early 2015 to lay off 500 employees, close a Northern California operation and cut its feature-film output to two movies a year, from three.

**Related**

DreamWorks is in the midst of a multiyear deal to produce hundreds of hours of television for Netflix Inc. and has recently enjoyed success with digital video company AwesomenessTV, which it acquired in 2013.

Verizon Communications Inc. this month bought a 24.5% stake in AwesomenessTV that valued the online video studio at $650 million.

Some of DreamWorks Animation's challenges have come from nimbler new competitors such as Illumination, which rather than building a large studio infrastructure such as DreamWorks', produces its movies with foreign animators at significantly lower cost.

That has led investors to pressure DreamWorks to lower its costs of production, which typically range between $130 million and $145 million, compared with about $80 million for Illumination.

Exhibit 9

As brand-name franchises have become the most important markers of success in the movie business, family entertainment has become arguably the industry's most valuable asset—capable of crossing cultural boundaries at the box office and driving spending on everything from DVDs to toys to vacation destinations.

Since it acquired the NBCUniversal media conglomerate in 2011, Comcast has invested billions in its theme-parks business and built up consumer-products licensing, both of which should allow it to better profit from DreamWorks' brands and characters than that studio has been able to do independently.

The deal would also give Universal a stronger presence in China, where Mr. Katzenberg has focused much of his energy for the past few years. The CEO travels there at least once a month and opened a joint venture in Shanghai, Oriental DreamWorks, that co-produced the January release "Kung Fu Panda 3."

DreamWorks Animation movies are marketed and distributed by 21st Century Fox 's Twentieth Century Fox, though that deal will expire in 2017. 21st Century Fox and News Corp, owner of The Wall Street Journal, were until mid-2013 part of the same company.

DreamWorks Animation spun off in 2004 from DreamWorks SKG, an entertainment company founded in 1994 by Mr. Katzenberg and fellow moguls Steven Spielberg and David Geffen.

DreamWorks SKG's ambitions to become a seventh major Hollywood studio never came to fruition, but its animation division had some early success with hits like "The Prince of Egypt" and "Shrek" before it separated with a public stock offering.

The live-action movie business, run by Mr. Spielberg, has relaunched twice after near-death experiences and recently signed a distribution deal with Universal, meaning an acquisition of the animation company by Comcast would, in a way, bring the two units back together.

DreamWorks Animation shares closed Tuesday at $27.12, down three cents. Comcast stock closed at $61.05, up 5 cents.

**Write to** Ben Fritz at ben.fritz@wsj.com, Dana Mattioli at dana.mattioli@wsj.com and Erich Schwartzel at erich.schwartzel@wsj.com

Exhibit 9

# EXHIBIT 10



**Apr 28, 2016**

# NBCUniversal Announces DreamWorks Animation Acquisition

**Acquisition builds on NBCUniversal's presence in family and animation space. DreamWorks Animation to become unit of Universal Filmed Entertainment Group.**

NEW YORK, NY

NBCUniversal <http://NBCUniversal.com> , a division of Comcast Corporation <http://corporate.comcast.com> (NASDAQ: CMCSA), today announced the acquisition of DreamWorks Animation <http://dreamworksanimation.com> (NASDAQ: DWA).  One of the world's most admired family brands, DreamWorks Animation creates animated feature films, television series and specials, live entertainment and related consumer products.  The studio will become part of the Universal Filmed Entertainment Group, which includes Universal Pictures, Fandango, and NBCUniversal Brand Development.

"DreamWorks Animation is a great addition to NBCUniversal," said Steve Burke, CEO of NBCUniversal.  "Jeffrey Katzenberg and the DreamWorks organization have created a dynamic film brand and a deep library of intellectual property.  DreamWorks will help us grow our film, television, theme parks and consumer products businesses for years to come.  We have enjoyed extraordinary success over the last six years in animation with the emergence of Illumination Entertainment and its brilliant team at Illumination Mac Guff studio.  The prospects for our future together are tremendous. We are fortunate to have Illumination founder Chris Meledandri to help guide the growth of the DreamWorks Animation business in the future."

Under the terms of the agreement, DreamWorks Animation has an equity value of approximately $3.8 billion.  DreamWorks Animation stockholders will receive $41 in cash for each share of DreamWorks Animation common stock.  The agreement has been approved by the boards of directors of DreamWorks Animation and Comcast, and the controlling shareholder of DreamWorks Animation has approved the agreement by written consent.

The transaction is expected to close by the end of 2016, subject to antitrust approvals in the U.S. and abroad, as well as the satisfaction of other customary closing conditions.

Following the completion of the transaction, DreamWorks Animation CEO and co-founder Jeffrey Katzenberg will become Chairman of DreamWorks New Media, which will be comprised of the company's ownership interests in Awesomeness TV and NOVA.  Katzenberg will also serve as a consultant to NBCUniversal.

"Having spent the past two decades working together with our team to build DreamWorks Animation into one of the world's most beloved brands, I am proud to say that NBCUniversal is the perfect home for our company; a home that will embrace the legacy of our storytelling and grow our

businesses to their fullest potential," said Katzenberg. "This agreement not only delivers significant value for our shareholders, but also supports NBCUniversal's growing family entertainment business. As for my role, I am incredibly excited to continue exploring the potential of AwesomenessTV, NOVA and other new media opportunities, and can't wait to get started."

The acquisition gives NBCUniversal broader reach to a host of new audiences in the highly competitive kids and family entertainment space, in both TV and film. It includes popular DreamWorks Animation film franchise properties, such as *Shrek*, *Madagascar*, *Kung Fu Panda* and *How to Train Your Dragon*. It also includes a thriving TV operation that is a significant supplier of family programming, with hundreds of hours of original, animated content distributed across linear and SVOD platforms in more than 130 countries. Additionally, DreamWorks Classics, a large library of classic characters, including *Where's Waldo*, and *Rudolph the Red-Nosed Reindeer*, will become part of the NBCUniversal portfolio, along with a successful consumer products business.

Comcast was advised by Davis Polk & Wardwell LLP on legal matters. DreamWorks Animation was advised on financial matters by Centerview Partners and on legal matters by Cravath, Swaine & Moore LLP. DreamWorks Animation's Board of Directors was advised on legal matters by Munger Tolles & Olson LLP.

**About NBCUniversal**

NBCUniversal is one of the world's leading media and entertainment companies in the development, production, and marketing of entertainment, news and information to a global audience. NBCUniversal owns and operates a valuable portfolio of news and entertainment television networks, a premier motion picture company, significant television production operations, a leading television stations group, world-renowned theme parks, and a suite of leading Internet-based businesses. NBCUniversal is a division of Comcast Corporation.

**About DreamWorks Animation**

DreamWorks Animation (Nasdaq: DWA) is a global family entertainment company with business interests that span feature film and television production; licensing and consumer products; location-based entertainment; and new media properties, including the Company's controlling interest in AwesomenessTV. The Company's feature film heritage includes many of the world's most-beloved characters and franchises, including *Shrek*, *Madagascar*, *Kung Fu Panda* and *How to Train Your Dragon*, while its 32 feature film releases have amassed more than $13 billion in global box office receipts. DWA's television business has quickly become one of the world's leading suppliers of high-quality family programming, reaching consumers on linear and on-demand platforms in more than 130 countries and winning a total of 25 Emmy™ Awards to date. The Company's deep portfolio of intellectual property is supported by a robust, worldwide consumer products practice, which includes licensing, and location-based entertainment venues around the world. The Company is also the majority owner of AwesomenessTV, a leading video destination for Generation Z and Millennial audiences, and also owns 45% of Oriental DreamWorks, a world-class animation studio in China that produces family entertainment for both Chinese and global audiences.

**NOTE:** *This press release contains forward-looking statements. Readers are cautioned that such forward-looking statements involve risks and uncertainties that could cause actual events or our actual results to differ materially from those expressed in any such forward-looking statements. Such forward-looking statements include the possible benefits of the proposed DreamWorks Animation acquisition to the NBCUniversal business. Readers are directed to Comcast's and DreamWorks Animation's periodic and other reports filed with the Securities and Exchange Commission (SEC) for a description of such risks and uncertainties. Neither Comcast nor DreamWorks Animation undertakes any obligation to update any forward-looking statements.*

---

© 2016 Comcast <http://www.comcast.com> . This website also contains material copyrighted by third parties.

Exhibit 10

# EXHIBIT 11



# Lattice Semiconductor to be Acquired by Canyon Bridge Capital Partners, Inc. for $1.3 Billion

- **$8.30 per Share All-Cash Transaction Delivers 30% Premium to Shareholders**
- **Privatization to Enhance Focus on Core Strategies**
- **Lattice will continue to be headquartered in Portland, Oregon, operating as a subsidiary of Canyon Bridge**

November 03, 2016 08:00 AM Eastern Daylight Time

PORTLAND, Ore. & PALO ALTO, Calif.--(BUSINESS WIRE)--Lattice Semiconductor Corporation (NASDAQ:LSCC) ("Lattice" or the "Company") and Canyon Bridge Capital Partners, Inc. ("Canyon Bridge") today announced that the Company and Canyon Bridge Acquisition Company, Inc. ("Parent"), an affiliate of Canyon Bridge, have signed a definitive agreement under which Parent will acquire all outstanding shares of Lattice for approximately $1.3 billion inclusive of Lattice's net debt, or $8.30 per share in cash. This represents a 30% premium to Lattice's last trade price on November 2, 2016, the last trading day prior to announcement.

Darin G. Billerbeck, President and Chief Executive Officer of Lattice, commented, "We are pleased to announce the transaction today with Canyon Bridge, which will unlock tremendous value for shareholders. This transaction is the culmination of an extensive review process with our Board, financial and legal advisers, and it delivers certain and immediate cash value to shareholders while reducing our execution risk. We are excited to leverage Canyon Bridge's resources and market connections as we enhance our focus on executing our long-term strategic plan of continued innovation. Importantly, we will operate as a standalone subsidiary after the acquisition and do not expect any changes in our operations or our unwavering commitment to continued innovation for our customers."

Ray Bingham, Founding Partner, Canyon Bridge, noted, "Lattice's low-power FPGA franchise, along with its video connectivity and wireless solutions, make it a compelling, strategic investment. We expect the Company will continue to leverage its existing customer relationships with major OEMs globally, while further broadening the role of its technology solutions and accelerating its strategic plans."

Exhibit 11

Benjamin Chow, Founding Partner, Canyon Bridge, added, "Equally critical in our decision to partner with Lattice is the Company's world-class management team and its dedicated, highly experienced employee base. Our long-term interests are aligned with Lattice's employees and customers. We plan to build upon Lattice's achievements and are excited to provide the resources necessary to help the Company achieve significant growth and long-term success."

The transaction has been unanimously approved by both companies' boards of directors and is expected to close in early 2017 subject to customary closing conditions, regulatory approvals and approval by Lattice's shareholders. Lattice and Canyon Bridge are committed to proactive engagement with regulators to facilitate the government review process.

Upon the completion of the transaction, Lattice will be a standalone subsidiary of Canyon Bridge and Lattice's senior management team will continue to lead the business from its current headquarters in Portland, OR.

Morgan Stanley & Co. LLC is serving as the sole financial adviser to Lattice and Skadden, Arps, Slate, Meagher & Flom LLP is serving as legal adviser. Lazard is serving as the financial adviser to Canyon Bridge and Jones Day is serving as legal adviser.

**About Lattice Semiconductor**

Lattice Semiconductor (NASDAQ:LSCC) provides smart connectivity solutions powered by our low power FPGA, video ASSP, 60 GHz millimeter wave, and IP products to the consumer, communications, industrial, computing, and automotive markets worldwide. Our unwavering commitment to our customers enables them to accelerate their innovation, creating an ever better and more connected world.

For more information, visit www.latticesemi.com. You can also follow us via LinkedIn, Twitter, Facebook, YouTube or RSS.

**About Canyon Bridge Capital Partners, Inc.**

Canyon Bridge is a newly formed, global private equity buyout fund, headquartered in Palo Alto, CA, focused on providing equity and strategic capital to enable technology companies to reach their full growth potential. The firm combines a deep knowledge of the global technology industry with experience in financial markets to provide world-class investment expertise in creating and maximizing value for its investors. Canyon Bridge seeks control investments in companies with strong platforms led by experienced management. Canyon Bridge's investment philosophy is to work closely with company executives to implement best business practices and tap growth markets globally, including through additional investments and accretive acquisitions. Initial funding for Canyon Bridge comes from limited partners in China. For more information, visit www.canyonbridge.com.

***Forward Looking Statements***

Certain statements made herein, including, for example, the expected date of closing of the proposed acquisition (the "Merger") of the Company by Parent pursuant to the terms of the Agreement and Plan of Merger by and among the Company, Parent, and Canyon Bridge Merger Sub, Inc. ("Merger Sub", and such agreement, the "Merger Agreement") and the potential benefits of the Merger, are "forward-looking statements" as defined in the Private Securities Litigation Reform Act of 1995, within the meaning of the federal securities laws, including Section 27A of the Securities Act of 1933 and Section

Exhibit 11

21E of the Securities Exchange Act of 1934. Statements that include the words "expect," "intend," "plan," "believe," "project," "anticipate," "will," "may," "would" and similar statements of a future or forward-looking nature may be used to identify forward-looking statements. These forward-looking statements reflect the current analysis of the management of the Company of existing information as of the date of these forward-looking statements and are subject to various risks and uncertainties, many of which are beyond our control, and are not guarantees of future results or achievements. Consequently, no forward-looking statements may be guaranteed and there can be no assurance that the actual results or developments anticipated by such forward looking statements will be realized or, even if substantially realized, that they will have the expected consequences to, or effects on, the Company or its businesses or operations. As a result, you should not place undue reliance on any such statements and caution must be exercised in relying on forward-looking statements. Due to known and unknown risks, our actual results may differ materially from our expectations or projections.

The following factors, among others, could cause actual results to differ materially from those described in these forward-looking statements: the occurrence of any event, change or other circumstances that could give rise to the delay or termination of the Merger Agreement; the outcome or length of any legal proceedings that have been, or will be, instituted related to the Merger Agreement; the inability to complete the Merger due to the failure to timely or at all obtain stockholder approval for the Merger or the failure to satisfy other conditions to completion of the Merger, including the receipt on a timely basis or at all any required regulatory clearances related to the Merger, including under the Hart-Scott-Rodino Antitrust Improvements Act of 1976 (HSR) and from the Committee on Foreign Investment in the United States (CFIUS); the failure of Parent to obtain or provide on a timely basis or at all the necessary financing as set forth in the equity commitment letter delivered pursuant to the Merger Agreement; risks that the proposed transaction disrupts current plans and operations and the potential difficulties in employee retention as a result of the Merger; the effects of local and national economic, credit and capital market conditions on the economy in general; and the other risks and uncertainties described herein, as well as those risks and uncertainties discussed from time to time in our other reports and other public filings with the Securities and Exchange Commission (the "SEC") as described below. The foregoing review of important factors that could cause actual events to differ from expectations should not be construed as exhaustive.

Additional information concerning these and other factors that may impact our expectations and projections can be found in our periodic filings with the SEC, including our Annual Report on Form 10-K for the fiscal year ended January 2, 2016, and our Quarterly Reports on Form 10-Q for the quarters ended April 2, 2016 and July 2, 2016. Our SEC filings are available publicly on the SEC's website at *www.sec.gov*, on the Company's website at ir.latticesemi.com or upon request from the Company's Investor Relations Department at lscc@globalirpartners.com. Except to the extent required by applicable law, we disclaim any obligation to update any forward-looking statement, whether as a result of new information, future events or otherwise.

### Additional Information about the Proposed Merger And Where To Find It

In connection with the proposed Merger, the Company will file a proxy statement with the SEC. Additionally, the Company plans to file other relevant materials with the SEC in connection with the proposed Merger. The definitive proxy statement will be sent or given to the stockholders of the Company and will contain important information about the proposed Merger and related matters. INVESTORS AND SECURITY HOLDERS OF THE COMPANY ARE URGED TO READ THE PROXY STATEMENT AND OTHER RELEVANT MATERIALS FILED WITH THE SEC WHEN THEY BECOME AVAILABLE BEFORE MAKING ANY VOTING OR INVESTMENT DECISION WITH RESPECT TO THE PROPOSED MERGER BECAUSE THEY WILL CONTAIN IMPORTANT INFORMATION ABOUT

Exhibit 11

THE MERGER AND THE PARTIES TO THE MERGER. The materials to be filed by the Company with the SEC may be obtained free of charge at the SEC's web site at *www.sec.gov* or upon request from the Company's Investor Relations Department at lscc@globalirpartners.com.

### *Participants in the Solicitation*

The Company and its directors will, and certain other members of its management and its employees as well as Parent and Merger Sub and their directors and officers may, be deemed to be participants in the solicitation of proxies of Company stockholders in connection with the proposed Merger. Investors and security holders may obtain more detailed information regarding the names, affiliations and interests of the Company's executive officers and directors in the solicitation by reading the Company's Annual Report on Form 10-K for the fiscal year ended January 2, 2016, the Company's proxy statement on Schedule 14A for its 2016 Annual Meeting of Stockholders, and the proxy statement and other relevant materials filed with the SEC in connection with the Merger if and when they become available. Additional information concerning the interests of the Company's participants in the solicitation, which may, in some cases, be different than those of the Company's stockholders generally, will be set forth in the proxy statement relating to the Merger when it becomes available.

## Contacts
**For Lattice:**
**Investor Contact:**
David Pasquale
Global IR Partners
914-337-8801
lscc@globalirpartners.com
or
**Media Contacts:**
John Christiansen / David Isaacs / Paul Frankle
Sard Verbinnen & Co
415-618-8750
Lattice-SVC@sardverb.com
or
Sherrie Gutierrez
Lattice Semiconductor
408-826-6752
sherrie.gutierrez@latticesemi.com
or
Allison DeLeo
Racepoint Global
415-694-6711
Lattice@racepointglobal.com
or

Exhibit 11

**For Canyon Bridge:**

**Investor Contact:**

Ray Bingham

Canyon Bridge Capital Partners

408-456-1999

ray.bingham@canyonbridge.com

or

**Media Contact:**

Robert Schwartz

Ogilvy Public Relations

202-729-4006

robert.schwartz@ogilvy.com

Exhibit 11

# EXHIBIT 12

Exhibit 12

## Number of Securities Traded, U.S. Dollars Invested, and Profits

| Event Company | Event Date (Range) | Interactive Broker Accounts | Name | Symbol | Option | Shares/ Contracts | U.S. Dollars Invested* | Realized Profits*** | Unrealized Profits*** |
|---|---|---|---|---|---|---|---|---|---|
| DreamWorks Animation SKG, Inc. | 4/27-28/2016 | UXXX9828 | Lizhao Su | DWA | No | 847,500 | $21,882,573 | $11,990,100 | |
| DreamWorks Animation SKG, Inc. | 4/27-28/2016 | UXXX9198 | Zhiqing Yin | DWA | No | 996,832 | $26,565,441 | $13,287,438 | |
| DreamWorks Animation SKG, Inc. | 4/27-28/2016 | UXXX8920 | Jun Qin | DWA | No | 201,654 | $5,287,502 | $2,766,318 | |
| DreamWorks Animation SKG, Inc. | 4/27-28/2016 | UXXX1566 | Yan Zhou | DWA | No | 50,000 | $1,300,133 | $399,867 | |
| DreamWorks Animation SKG, Inc. | 4/27-28/2016 | UXXX3862 | Bei Xie | DWA | No | 50,000 | $1,295,729 | $605,577 | |
| *Sub-Total (All): DreamWorks Animation SKG, Inc., 4/27-28/2016* | | | | | | *2,145,986* | *$56,331,378* | *$29,049,300* | |
| Giant Interactive Group Inc. | 11/24/2013 | UXXX9828 | Lizhao Su | GA | *No* | 758,751 | $7,318,438 | $1,275,857 | |
| 58.com Inc. | 4/14-17/2015 | UXXX9828 | Lizhao Su | WUBA | No | 350,000 | $20,541,435 | $3,237,895 | |
| 58.com Inc. | 4/14-17/2015 | UXXX9828 | Lizhao Su | WUBA 150515C00050000 | Yes | 200 | $105,000 | $251,250 | |
| 58.com Inc. | 4/14-17/2015 | UXXX8828 | Lizhao Su | WUBA 150515C00055000 | Yes | 400 | $140,000 | $392,950 | |
| 58.com Inc. | 4/14-17/2015 | UXXX1566 | Yan Zhou | WUBA 150515C00050000 | Yes | 50 | $25,200 | $44,800 | |
| *Sub-Total (Lizhao Su): 58.com Inc., 4/14-17/2015* | | | | | | *350,600* | *$20,786,435* | *$3,882,095* | |
| *Sub-Total (All): 58.com Inc., 4/14-17/2015* | | | | | | *350,650* | *$20,811,635* | *$3,926,895* | |
| Ctrip.com | 5/22/2015 | UXXX9828 | Lizhao Su | CTRP | *No* | 168,098 | $10,926,897 | $2,409,822 | |
| Ctrip.com | 10/26/2015 | UXXX9828 | Lizhao Su | CTRP | No | 161,892 | $12,093,014 | $2,552,383 | |
| Ctrip.com | 10/26/2015 | UXXX1566 | Yan Zhou | CTRP | No | 10,000 | $754,552 | $161,066 | |
| Ctrip.com | 10/26/2015 | UXXX8920 | Jun Qin | CTRP | No | 5,860 | $437,573 | $95,688 | |
| Ctrip.com | 10/26/2015 | UXXX9198 | Zhiqing Yin | CTRP | No | 233,759 | $17,414,674 | $3,644,206 | |
| *Sub-Total (All): Ctrip.com, 10/26/2015* | | | | | | *411,511* | *$30,699,813* | *$6,453,344* | |
| Lattice Semiconductor Corporation | 11/3/2016 | UXXX9828 | Lizhao Su | LSCC | No | 2,502,804 | $16,073,220 | $1,749,334 | $830,361 |
| Lattice Semiconductor Corporation | 11/3/2016 | UXXX1566 | Yan Zhou | LSCC | No | 210,000 | $1,351,990 | $238,388 | |
| Lattice Semiconductor Corporation | 11/3/2016 | UXXX8920 | Jun Qin | LSCC | No | 1,465,289 | $9,365,470 | $823,489 | $664,061 |
| Lattice Semiconductor Corporation | 11/3/2016 | UXXX9198 | Zhiqing Yin | LSCC | No | 1,905,270 | $12,252,777 | $469,504 | $1,160,360 |
| Lattice Semiconductor Corporation | 11/3/2016 | UXXX3862 | Bei Xie | LSCC | No | 125,000 | $805,290 | $144,710 | |
| *Sub-Total (All): Lattice Semiconductor Corporation, 11/3/2016**** | | | | | | *6,208,363* | *$39,848,686* | *$3,425,424* | *$2,654,782* |
| **Total** | | | | | | **10,043,359** | **$165,936,847** | **$46,540,642** | **$2,654,782** |

Note:
* Exchange rates changes included in calculations of profits.
** Profit/Loss calculation uses first-in-first-out convention.
*** Unrealized profit/loss calculation is based on the closing price on January 30, 2017.
**** Excludes purchases made prior to September 9, 2016.

Exhibit 12

# EXHIBIT 13

**Exhibit 13**

**Trading Activity of Interactive Brokers Accounts in DreamWorks Animation SKG, Inc.**

**4/4/2016 to 4/25/2016**

| Trade Date | Lizhao Su (UXXX9828) | | | Zhiqing Yin (UXXX9198) | | | Jun Qin (UXXX8920) | | | Yan Zhou (UXXX1566) | | | Bei Xie (UXXX3862) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Shares Purchased / (Sold) | Value of Shares Purchased / (Sold) | Weighted Average Price* | Shares Purchased / (Sold) | Value of Shares Purchased / (Sold) | Weighted Average Price* | Shares Purchased / (Sold) | Value of Shares Purchased / (Sold) | Weighted Average Price* | Shares Purchased / (Sold) | Value of Shares Purchased / (Sold) | Weighted Average Price* | Shares Purchased / (Sold) | Value of Shares Purchased / (Sold) | Weighted Average Price* |
| 4/4/2016 (Mon) | 50,000 | $1,249,169 | $24.98 | | | | | | | | | | | | |
| 4/5/2016 (Tue) | | | | 75,000 | $1,833,676 | $24.45 | | | | | | | 15,000 | $365,569 | $24.37 |
| 4/6/2016 (Wed) | | | | 86,700 | $2,183,748 | $25.19 | | | | | | | | | |
| 4/7/2016 (Thu) | 25,000 | $618,580 | $24.74 | | | | | | | | | | | | |
| 4/8/2016 (Fri) | 18,780 | $457,431 | $24.36 | | | | | | | | | | | | |
| 4/11/2016 (Mon) | 39,539 | $951,846 | $24.07 | | | | | | | 10,000 | $241,572 | $24.16 | | | |
| 4/12/2016 (Tue) | 178,256 | $4,435,253 | $24.88 | | | | 48,551 | $1,206,281 | $24.85 | 20,000 | $496,997 | $24.85 | 25,549 | $636,739 | $24.92 |
| 4/13/2016 (Wed) | 152,279 | $3,911,248 | $25.68 | | | | 23,103 | $593,460 | $25.69 | 5,400 | $138,600 | $25.67 | 20,000 | $519,310 | $25.97 |
| 4/14/2016 (Thu) | 245,102 | $6,503,910 | $26.54 | 249,948 | $6,662,630 | $26.66 | 90,000 | $2,391,978 | $26.58 | 20,000 | $526,383 | $26.32 | 20,000 | $526,399 | $26.32 |
| 4/15/2016 (Fri) | | | | | | | | | | | | | | | |
| 4/18/2016 (Mon) | 88,544 | $2,404,673 | $27.16 | 72,492 | $1,972,281 | $27.21 | | | | | | | | | |
| 4/19/2016 (Tue) | | | | 264,805 | $7,213,086 | $27.24 | 40,000 | $1,095,782 | $27.39 | | | | | | |
| 4/20/2016 (Wed) | | | | 155,250 | $4,197,512 | $27.04 | | | | -15,400 | -$415,807 | $27.00 | -30,549 | -$827,878 | $27.10 |
| 4/21/2016 (Thu) | 50,000 | $1,350,463 | $27.01 | 42,637 | $1,153,266 | $27.05 | | | | 10,000 | $271,493 | $27.15 | | | |
| 4/22/2016 (Fri) | | | | 50,000 | $1,349,243 | $26.98 | | | | | | | | | |
| 4/25/2016 (Mon) | | | | | | | | | | | | | | | |
| **Total** | 847,500 | $21,882,573 | $25.82 | 996,832 | $26,565,441 | $26.65 | 201,654 | $5,287,502 | $26.22 | 50,000 | $1,300,133 | $26.00 | 50,000 | $1,295,729 | $25.91 |

Note:

* Totals and weighted average prices are calculated after using a first-in-first-out inventory matching of purchases and sells.

Exhibit 13

# EXHIBIT 14

## Exhibit 14
## Summary of Amount Invested and Realized Profits/Losses
## for Interactive Brokers Accounts

| Underlying Symbol and Event Date (Range) | Event Related? | Total U.S. Dollars Invested | Total Realized Profits/Losses* |
|---|---|---|---|
| DWA 4/27-28/2016 | Yes | $56,331,378 | $29,049,300 |
| BABA | | $448,684,544 | $11,133,742 |
| QIHU | | $313,585,361 | $9,211,774 |
| CTRP 10/26/2015 | Yes | $30,699,813 | $6,453,344 |
| GATE | | $23,643,933 | $4,953,645 |
| B20 | | $24,065,998 | $4,039,247 |
| WUBA 4/14-17/2015 | Yes | $20,811,635 | $3,926,895 |
| KUNN | | $19,655,307 | $3,904,342 |
| IM | | $99,958,150 | $3,728,859 |
| YUM | | $352,299,069 | $3,513,450 |
| LSCC 11/3/2016 | Yes | $18,450,429 | $3,425,424 |
| FB | | $212,405,982 | $3,054,504 |
| CTRP 5/22/2015 | Yes | $10,926,897 | $2,409,822 |
| QUNR | | $37,899,697 | $1,843,695 |
| GOOGL | | $30,412,495 | $1,777,158 |
| LSCC | | $7,737,544 | $1,659,110 |
| YHOO | | $29,603,698 | $1,610,151 |
| GA 11/24/2013 | Yes | $7,318,438 | $1,275,857 |
| RDA | | $16,882,915 | $1,262,574 |
| 1211 | | $8,495,798 | $1,249,921 |
| KZ | | $10,852,192 | $1,245,308 |
| DLPH | | $65,579,084 | $1,190,027 |
| MR | | $14,219,102 | $1,085,002 |
| CRUS | | $9,249,560 | $1,024,509 |
| YINN | | $5,413,587 | $932,246 |
| 700 | | $72,390,244 | $925,467 |
| ATHM | | $10,360,073 | $799,651 |
| NTES | | $35,944,211 | $748,822 |
| INVN | | $4,712,661 | $636,723 |
| SPX | | $23,961,620 | $584,270 |
| 2226 | | $1,106,124 | $486,738 |
| 8143 | | $597,523 | $428,804 |
| 2822 | | $14,424,499 | $386,854 |
| 2823 | | $8,685,316 | $329,629 |
| GNC | | $22,429,248 | $306,204 |
| GPRO | | $20,691,710 | $294,071 |
| FCS | | $3,860,737 | $284,178 |
| MON | | $6,594,746 | $281,541 |
| 39 | | $709,286 | $273,759 |
| OVTI | | $37,991,510 | $272,364 |
| 302 | | $4,523,726 | $265,394 |
| HLT | | $29,149,428 | $264,786 |
| 2202 | | $6,499,879 | $257,288 |
| CTRP | | $160,404,500 | $245,524 |
| 600210 | | $1,177,670 | $214,697 |
| 9984.T | | $5,222,938 | $213,444 |

Exhibit 14

**Exhibit 14**
**Summary of Amount Invested and Realized Profits/Losses**
**for Interactive Brokers Accounts**

| Underlying Symbol and Event Date (Range) | Event Related? | Total U.S. Dollars Invested | Total Realized Profits/Losses* |
|---|---|---|---|
| 285 | | $4,210,155 | $208,228 |
| 1112 | | $2,723,675 | $201,541 |
| JASO | | $1,644,513 | $201,511 |
| EHIC | | $334,330 | $191,633 |
| AAPL | | $158,316,222 | $176,828 |
| LEJU | | $3,982,982 | $162,162 |
| AMZN | | $4,745,475 | $161,497 |
| YOKU | | $30,031,976 | $156,793 |
| 941 | | $3,553,393 | $155,774 |
| 175 | | $755,843 | $155,696 |
| UCO | | $2,022,891 | $142,367 |
| 151 | | $3,823,328 | $141,359 |
| DANG | | $10,189,260 | $136,455 |
| 735 | | $1,080,751 | $134,319 |
| FXI | | $6,712,300 | $132,200 |
| CMCM | | $3,925,555 | $121,766 |
| FIT | | $2,578,637 | $116,778 |
| DWA | | $1,127,198 | $116,487 |
| QQQ | | $194,861 | $105,139 |
| ES | | $39,536,263 | $101,200 |
| TOUR | | $2,351,609 | $96,772 |
| EDU | | $9,625,459 | $92,677 |
| XNET | | $812,868 | $90,209 |
| 268 | | $428,484 | $80,283 |
| LVS | | $2,979,012 | $79,012 |
| RDA1 | | $73,000 | $73,000 |
| ICON | | $1,944,726 | $67,903 |
| 1114 | | $1,530,193 | $64,407 |
| JOBS | | $1,264,121 | $63,556 |
| WB | | $10,016,698 | $60,728 |
| GOMO | | $1,167,361 | $60,643 |
| 600256 | | $1,184,432 | $57,455 |
| 600150 | | $685,969 | $56,484 |
| JST | | $114,322 | $54,259 |
| VNET | | $24,519,886 | $53,885 |
| NVDA | | $90,000 | $53,085 |
| MOMO | | $5,280,244 | $48,761 |
| KO | | $1,353,913 | $42,557 |
| 1022 | | $186,560 | $36,776 |
| 902 | | $1,774,498 | $36,263 |
| INTC | | $3,721,543 | $34,187 |
| 601018 | | $578,487 | $32,597 |
| 656 | | $462,434 | $32,262 |
| 2233 | | $2,388,317 | $31,975 |
| MY | | $631,699 | $31,550 |
| 6863 | | $2,002,900 | $30,270 |

Exhibit 14

## Exhibit 14
## Summary of Amount Invested and Realized Profits/Losses
## for Interactive Brokers Accounts

| Underlying Symbol and Event Date (Range) | Event Related? | Total U.S. Dollars Invested | Total Realized Profits/Losses* |
|---|---|---|---|
| LN | | $1,831,996 | $28,842 |
| SOHU | | $9,194,627 | $28,790 |
| 958 | | $1,143,185 | $28,178 |
| DXCM | | $1,280,050 | $27,817 |
| 2357 | | $3,789,524 | $24,478 |
| EJ | | $2,271,293 | $21,354 |
| VIX | | $200,000 | $20,000 |
| AMAP | | $634,120 | $18,180 |
| ZTO | | $1,799,614 | $17,899 |
| MPEL | | $4,189,383 | $17,033 |
| 1398 | | $430,968 | $15,477 |
| MCRS | | $685,000 | $15,000 |
| YGE | | $1,003,505 | $14,751 |
| 6869 | | $302,973 | $14,468 |
| 1117 | | $1,112,011 | $13,696 |
| TSM | | $2,422,731 | $13,269 |
| 1288 | | $449,032 | $13,010 |
| 1140 | | $42,661 | $12,122 |
| 2014 | | $206,386 | $10,605 |
| 484 | | $3,025,981 | $10,463 |
| 600023 | | $116,142 | $10,135 |
| 1816 | | $51,603 | $7,498 |
| 1101 | | $1,276,140 | $6,750 |
| ZPIN | | $1,007,646 | $6,554 |
| DBKEUR | | $5,578,767 | $6,538 |
| 308 | | $222,584 | $6,453 |
| 388 | | $1,472,775 | $6,280 |
| 3899 | | $161,505 | $6,164 |
| 601006 | | $1,234,888 | $5,825 |
| XRS | | $597,921 | $5,388 |
| 2727 | | $431,078 | $4,955 |
| TAOM | | $473,223 | $4,947 |
| 2009 | | $52,893 | $4,139 |
| 8267 | | $85,763 | $3,914 |
| GLD | | $1,239,000 | $3,883 |
| REZT | | $131,073 | $3,863 |
| 3988 | | $421,161 | $1,933 |
| 410 | | $48,973 | $1,830 |
| HSI | | $1,430,616 | $1,457 |
| 658 | | $67,070 | $1,270 |
| ASHR | | $687,500 | $1,186 |
| 1133 | | $347,831 | $1,023 |
| MRVL | | $949,000 | $1,000 |
| 600219 | | $186,467 | $628 |
| FRN | | $32,948 | $376 |
| 472 | | $5,729 | $271 |

Exhibit 14

**Exhibit 14**
**Summary of Amount Invested and Realized Profits/Losses**
**for Interactive Brokers Accounts**

| Underlying Symbol and Event Date (Range) | Event Related? | Total U.S. Dollars Invested | Total Realized Profits/Losses* |
|---|---|---|---|
| CPB | | $10,380 | $120 |
| 696 | | $193,551 | -$2,722 |
| VISN | | $19,470 | -$3,630 |
| 925 | | $60,896 | -$4,334 |
| DL | | $255,231 | -$5,388 |
| AMBA | | $734,500 | -$6,200 |
| 914 | | $119,766 | -$7,569 |
| 200 | | $57,817 | -$7,814 |
| 818 | | $55,418 | -$8,968 |
| LONG | | $711,026 | -$10,365 |
| 600380 | | $1,840,096 | -$11,495 |
| 882 | | $9,119,026 | -$12,076 |
| 3888 | | $916,198 | -$12,865 |
| 777 | | $337,406 | -$13,879 |
| 880 | | $305,891 | -$14,089 |
| RCL | | $12,360,246 | -$15,264 |
| FSLR | | $1,183,710 | -$16,290 |
| CAR | | $983,539 | -$17,540 |
| FEZ | | $57,240 | -$22,740 |
| 2282 | | $448,088 | -$23,494 |
| 1145 | | $91,203 | -$26,716 |
| IMAX | | $1,988,230 | -$27,101 |
| NQ | | $3,217,740 | -$28,212 |
| AMD | | $691,919 | -$33,866 |
| 827 | | $640,333 | -$35,959 |
| TUMI | | $2,649,426 | -$36,962 |
| YELP | | $640,000 | -$38,350 |
| UUP | | $1,247,785 | -$40,375 |
| 600617 | | $312,533 | -$42,045 |
| 1886 | | $245,108 | -$46,794 |
| SOL | | $476,547 | -$48,939 |
| YRD | | $1,781,087 | -$52,556 |
| VRX | | $917,291 | -$65,833 |
| 2018 | | $536,817 | -$65,921 |
| 699 | | $1,750,318 | -$67,862 |
| MU | | $5,397,690 | -$71,190 |
| GM | | $290,000 | -$76,170 |
| 2828 | | $85,806 | -$84,517 |
| 1357 | | $5,102,447 | -$87,476 |
| SPY | | $9,811,417 | -$88,349 |
| 692 | | $196,081 | -$88,553 |
| 2349 | | $320,918 | -$90,600 |
| 3396 | | $434,887 | -$96,647 |
| 263 | | $139,033 | -$97,469 |
| 24 | | $345,443 | -$118,480 |
| TWTR | | $2,196,157 | -$121,776 |

Exhibit 14

**Exhibit 14**
**Summary of Amount Invested and Realized Profits/Losses**
**for Interactive Brokers Accounts**

| Underlying Symbol and Event Date (Range) | Event Related? | Total U.S. Dollars Invested | Total Realized Profits/Losses* |
|---|---|---|---|
| CSIQ | | $24,450,832 | -$138,568 |
| SYUT | | $4,349,470 | -$148,441 |
| 1928 | | $936,687 | -$158,447 |
| 1128 | | $696,127 | -$166,196 |
| YY | | $75,874,686 | -$166,638 |
| 3800 | | $41,237,379 | -$169,962 |
| CCIH | | $1,529,572 | -$170,436 |
| DB | | $1,165,424 | -$178,616 |
| 27 | | $1,519,981 | -$179,201 |
| PWRD | | $2,979,878 | -$182,567 |
| CY | | $9,140,427 | -$189,321 |
| ORCL | | $11,942,438 | -$198,056 |
| TSLA | | $23,565,948 | -$200,531 |
| HMIN | | $978,704 | -$202,997 |
| CYOU | | $4,743,202 | -$208,270 |
| 600703 | | $4,055,157 | -$219,177 |
| 1988 | | $4,351,298 | -$241,192 |
| SWKS | | $21,846,759 | -$249,650 |
| 601333 | | $1,620,199 | -$262,243 |
| 1072 | | $506,359 | -$263,944 |
| TSL | | $19,466,222 | -$289,934 |
| 600029 | | $1,442,874 | -$315,287 |
| DZZ | | $8,160,402 | -$320,402 |
| BITA | | $32,245,268 | -$340,504 |
| 135 | | $2,231,515 | -$420,334 |
| LC | | $18,459,514 | -$440,813 |
| DQ | | $4,415,832 | -$646,229 |
| WUBA | | $61,317,702 | -$675,647 |
| 762 | | $16,093,611 | -$765,170 |
| KANG | | $10,794,329 | -$973,682 |
| 801 | | $4,256,921 | -$992,125 |
| WBAI | | $18,765,649 | -$1,207,644 |
| LNKD | | $29,343,134 | -$1,240,162 |
| QRVO | | $5,910,677 | -$1,267,061 |
| MJN | | $24,215,059 | -$1,290,336 |
| JKS | | $39,609,241 | -$1,338,321 |
| VIPS | | $163,989,253 | -$1,353,518 |
| SINA | | $50,796,029 | -$1,539,923 |
| SFUN | | $56,682,355 | -$1,743,688 |
| JMEI | | $25,391,819 | -$2,009,804 |
| TEX | | $65,590,241 | -$3,272,627 |
| NUS | | $53,776,375 | -$4,227,449 |
| JD | | $123,487,109 | -$4,722,885 |
| 600739 | | $24,378,475 | -$5,873,709 |
| BIDU | | $452,309,049 | -$11,706,743 |
| SYNA | | $73,517,400 | -$16,030,756 |

Exhibit 14

**Exhibit 14**
**Summary of Amount Invested and Realized Profits/Losses**
**for Interactive Brokers Accounts**

| Underlying Symbol and Event Date (Range) | Event Related? | Total U.S. Dollars Invested | Total Realized Profits/Losses* |
|---|---|---|---|
| All Companies | | $4,455,016,222 | $47,616,571 |
| Event Companies | | $144,538,589 | $46,540,642 |
| Non-Event Companies | | $4,310,477,633 | $1,075,929 |

Note:

* Profit/Loss calculation uses first-in-first-out convention.

Exhibit 14

# EXHIBIT 15

## Exhibit 15
## Reported Performance for Interactive Broker Accounts vs. Performance of S&P 500 Index

| Interactive Brokers Account | Name | Start Date | End Date | Interactive Brokers Account Cumulative Time-Weighted Return | S&P 500 Index Cumulative Return* | Value of $1,000 Invested in Interactive Brokers Account | Value of $1,000 Invested in S&P 500 Index* |
|---|---|---|---|---|---|---|---|
| UXXX9828 | Lizhao Su | 10/7/2013 | 11/30/2016 | 214.0% | 39.1% | $3,140 | $1,391 |
| UXXX9198 | Zhiqing Yin | 7/27/2015 | 11/30/2016 | 474.9% | 9.0% | $5,749 | $1,090 |
| UXXX8920 | Jun Qin | 7/27/2015 | 11/30/2016 | 519.1% | 9.0% | $6,191 | $1,090 |
| UXXX1566 | Yan Zhou | 2/4/2015 | 11/30/2016 | 262.0% | 11.7% | $3,620 | $1,117 |
| UXXX3862 | Bei Xie | 2/23/2016 | 11/30/2016 | 175.3% | 15.0% | $2,753 | $1,150 |

Note:
* S&P 500 Index performance is calculated from start date to end date corresponding to each Interactive Brokers Account.

Exhibit 15

# EXHIBIT 16

Exhibit 16

**Exhibit 16**

**Trading Activity of DreamWorks Animation SKG, Inc. (DWA) Common Shares in Interactive Brokers Accounts Held Through 4/27/2016 and Total Reported DWA Trading Volume: 4/4/2016 to 4/25/2016**

| [a] | [b] | [c] | [d] | [e] = [b] / [d] |
|---|---|---|---|---|
| Trade Date | Number of Shares Purchased by Defendants | Total Value of Shares Purchased by Defendants | Total Reported DWA* Trading Volume | Shares Purchased by Defendants / Total DWA* Reported Volume |
| 4/4/2016 (Mon) | 50,000 | $1,249,169 | 534,414 | 9.4% |
| 4/5/2016 (Tue) | 75,000 | $1,833,676 | 785,034 | 9.6% |
| 4/6/2016 (Wed) | 86,700 | $2,183,748 | 1,064,065 | 8.1% |
| 4/7/2016 (Thu) | 25,000 | $618,580 | 852,576 | 2.9% |
| 4/8/2016 (Fri) | 18,780 | $457,431 | 424,967 | 4.4% |
| 4/11/2016 (Mon) | 39,539 | $951,846 | 354,683 | 11.1% |
| 4/12/2016 (Tue) | 251,407 | $6,255,212 | 913,259 | 27.5% |
| 4/13/2016 (Wed) | 200,782 | $5,162,618 | 1,036,115 | 19.4% |
| 4/14/2016 (Thu) | 375,102 | $9,948,670 | 1,076,412 | 34.8% |
| 4/15/2016 (Fri) | 249,948 | $6,662,630 | 1,181,991 | 21.1% |
| 4/18/2016 (Mon) | 161,036 | $4,376,954 | 892,849 | 18.0% |
| 4/19/2016 (Tue) | 304,805 | $8,308,868 | 1,128,098 | 27.0% |
| 4/20/2016 (Wed) | 155,250 | $4,197,512 | 702,193 | 22.1% |
| 4/21/2016 (Thu) | 60,000 | $1,621,955 | 678,688 | 8.8% |
| 4/22/2016 (Fri) | 42,637 | $1,153,266 | 496,119 | 8.6% |
| 4/25/2016 (Mon) | 50,000 | $1,349,243 | 610,844 | 8.2% |
| **Totals** | **2,145,986** | **$56,331,378** | **12,732,307** | **16.9%** |

Note:

* DWA stands for DreamWorks Animation SKG, Inc.

[d] Source: Center for Research in Securities Prices (CRSP).

# EXHIBIT 17

**Exhibit 17**
## Thomson Summary of Ownership of DreamWorks Animation SKG, Inc. by Institutions Filing Form 13(f) as of 12/31/2015

| Name of Institution | Report Date | Shares Held as of 12/31/2015 |
|---|---|---|
| 1. SOUTHEASTERN ASSET MGMT, INC. | 12/31/2015 | 16,135,752 |
| 2. PRIMECAP MANAGEMENT COMPANY | 12/31/2015 | 11,696,200 |
| 3. WELLINGTON MANAGEMENT CO, LLP | 12/31/2015 | 5,505,511 |
| 4. HORIZON KINETICS LLC | 12/31/2015 | 5,083,555 |
| 5. VANGUARD GROUP, INC. | 12/31/2015 | 4,864,101 |
| 6. FIDELITY MGMT & RESEARCH CO | 12/31/2015 | 3,239,403 |
| 7. KINETICS ASSET MGMT, INC. | 12/31/2015 | 3,066,012 |
| 8. STATE STR CORPORATION | 12/31/2015 | 2,293,200 |
| 9. CITADEL LLC | 12/31/2015 | 1,538,659 |
| 10. OPPENHEIMERFUNDS, INC. | 12/31/2015 | 1,400,193 |
| 11. DIMENSIONAL FD ADVISORS, L.P. | 12/31/2015 | 1,262,519 |
| 12. MILLENNIUM MANAGEMENT LLC | 12/31/2015 | 950,758 |
| 13. MELLON BANK NA | 12/31/2015 | 587,413 |
| 14. COLLEGE RETIRE EQUITIES | 12/31/2015 | 547,403 |
| 15. CAPITAL GUARDIAN TRUST COMPANY | 12/31/2015 | 504,577 |
| 16. GEODE CAPITAL MGMT, L.L.C. | 12/31/2015 | 471,763 |
| 17. BLACKROCK INVESTMENT MGMT, LLC | 12/31/2015 | 447,110 |
| 18. COVE STR CAPITAL, LLC | 12/31/2015 | 444,482 |
| 19. ARTISAN PTNR LIMITED PTNR | 12/31/2015 | 402,476 |
| 20. WINTRUST CAPITAL MANAGEMENT CO | 12/31/2015 | 379,742 |
| 21. BALYASNY ASSET MANAGEMENT LP | 12/31/2015 | 346,912 |
| 22. PERSONAL CAPITAL ADVR CORP | 12/31/2015 | 344,082 |
| 23. CHARLES SCHWAB INVT MGMT, INC. | 12/31/2015 | 334,299 |
| 24. AXA FINANCIAL, INC. | 12/31/2015 | 288,922 |
| 25. PRINCIPAL FINANCIAL GROUP INC | 12/31/2015 | 223,886 |
| 26. EVERPOINT ASSET MGMT, LLC | 12/31/2015 | 196,640 |
| 27. MAD RIVER INVESTORS | 12/31/2015 | 182,730 |
| 28. PRIVATE WEALTH PARTNERS, LLC | 12/31/2015 | 180,950 |
| 29. CALIFORNIA PUBLIC EMP' RET SYS | 12/31/2015 | 175,100 |
| 30. GARTMORE MUT FD CAPITAL TRUST | 12/31/2015 | 162,960 |
| 31. RHUMBLINE ADVISERS LTD. PTNR | 12/31/2015 | 156,997 |
| 32. POINT72 ASSET MANAGEMENT, L.P. | 12/31/2015 | 153,700 |
| 33. CALIFORNIA STATE TEACH RET SYS | 12/31/2015 | 140,711 |
| 34. FIRST FOUND ADVR | 12/31/2015 | 138,259 |
| 35. CAPITAL INTL LTD. | 12/31/2015 | 135,316 |
| 36. LESA SROUFE & COMPANY, INC. | 12/31/2015 | 133,513 |
| 37. NEW YORK STATE TEACH' RET SYS | 12/31/2015 | 129,454 |
| 38. METROPOLITAN LIFE INS CO. (US) | 12/31/2015 | 113,685 |
| 39. RUSSELL TRUST COMPANY | 12/31/2015 | 112,570 |

Exhibit 17

**Exhibit 17**
## Thomson Summary of Ownership of DreamWorks Animation SKG, Inc. by Institutions Filing Form 13(f) as of 12/31/2015

| Name of Institution | Report Date | Shares Held as of 12/31/2015 |
|---|---|---|
| 40. CREDIT SUISSE SECS (USA) LLC | 12/31/2015 | 103,299 |
| 41. SWISS NATIONAL BANK | 12/31/2015 | 97,900 |
| 42. MANULIFE ASSET MGMT (US) LLC | 12/31/2015 | 80,347 |
| 43. CAPITAL INTL SARL | 12/31/2015 | 80,094 |
| 44. EAGLECLAW CAPITAL MGMT, LLC | 12/31/2015 | 77,467 |
| 45. TWIN FOCUS CAP PARTNERS, LLC | 12/31/2015 | 75,000 |
| 46. NEW YORK STATE COMMON RET SYS | 12/31/2015 | 71,800 |
| 47. UBS SECURITIES LLC | 12/31/2015 | 71,028 |
| 48. FLORIDA STATE BD ADMINISTRATIO | 12/31/2015 | 70,592 |
| 49. GUGGENHEIM INVESTMENTS | 12/31/2015 | 70,396 |
| 50. PDT PARTNERS, LLC | 12/31/2015 | 64,574 |
| 51. RIVER&MERCANTILE ASSET MGMT LL | 12/31/2015 | 60,200 |
| 52. TEXAS PERMANENT SCHOOL FUND | 12/31/2015 | 58,916 |
| 53. ADDISON CAPITAL CO. | 12/31/2015 | 58,641 |
| 54. CAPITAL INTL INC. (SINGAPORE) | 12/31/2015 | 57,084 |
| 55. CC&L FINL SERVICES GRP | 12/31/2015 | 52,800 |
| 56. MOORS & CABOT INC. | 12/31/2015 | 51,500 |
| 57. A.R.T. ADVISORS, LLC | 12/31/2015 | 50,753 |
| 58. SUSQUEHANNA INTL GROUP, LLP | 12/31/2015 | 50,626 |
| 59. MUTUAL AMER CAPITAL MGMT LLC | 12/31/2015 | 48,830 |
| 60. LPL FINANCIAL | 12/31/2015 | 46,602 |
| 61. PARAMETRIC PORTFOLIO ASSOC LLC | 12/31/2015 | 46,223 |
| 62. UBS GBL ASSET MGMT(AMERICAS)IN | 12/31/2015 | 45,797 |
| 63. LIBERTY MUTUAL INS CO | 12/31/2015 | 45,757 |
| 64. PRUDENTIAL INSUR CO OF AMERICA | 12/31/2015 | 45,106 |
| 65. FIC CAPITAL, INC. | 12/31/2015 | 38,200 |
| 66. MEEDER ASSET MANAGEMENT | 12/31/2015 | 37,058 |
| 67. BANK OF AMERICA CORPORATION | 12/31/2015 | 35,843 |
| 68. HAP TRADING, LLC | 12/31/2015 | 35,147 |
| 69. GARDNER LEWIS ASSET MGMT, L.P. | 12/31/2015 | 35,136 |
| 70. MARSHALL WACE LLP | 12/31/2015 | 34,774 |
| 71. NUVEEN ASSET MANAGEMENT, LLC | 12/31/2015 | 34,459 |
| 72. ELLINGTON MGMT GROUP, L.L.C. | 12/31/2015 | 32,988 |
| 73. ING INVESTMENT MGMT CO. (NY) | 12/31/2015 | 32,887 |
| 74. BLACKROCK ADVISORS, LLC | 12/31/2015 | 31,769 |
| 75. MASON STR ADVISORS, LLC | 12/31/2015 | 29,772 |
| 76. BLACKROCK INVT MGMT (UK) LTD. | 12/31/2015 | 29,226 |
| 77. STATE OF MICH STATE TREASURER | 12/31/2015 | 28,100 |
| 78. GABELLI FUNDS, LLC | 12/31/2015 | 28,000 |

Exhibit 17

## Exhibit 17
## Thomson Summary of Ownership of DreamWorks Animation SKG, Inc. by Institutions Filing Form 13(f) as of 12/31/2015

| Name of Institution | Report Date | Shares Held as of 12/31/2015 |
|---|---|---|
| 79. HIGH POINTE CAPITAL MGMT, LLC | 12/31/2015 | 25,980 |
| 80. GOLDMAN SACHS & COMPANY | 12/31/2015 | 25,879 |
| 81. PROSPECTOR PARTNERS, LLC | 12/31/2015 | 25,800 |
| 82. BLACKROCK INC | 12/31/2015 | 25,539 |
| 83. SYMONS CAPITAL MANAGEMENT INC. | 12/31/2015 | 24,969 |
| 84. WELLS FARGO & (NORWEST CORP) | 12/31/2015 | 24,601 |
| 85. FEDERATED EQUITY MGMT CO OF PA | 12/31/2015 | 23,612 |
| 86. MUNI EMP' RETIREMENT SYS MI | 12/31/2015 | 22,730 |
| 87. OREGON PUBLIC EMP RET FD_NLE | 12/31/2015 | 22,704 |
| 88. T. ROWE PRICE ASSOCIATES, INC. | 12/31/2015 | 22,500 |
| 89. PNC FINL SERVICES GROUP INC | 12/31/2015 | 22,216 |
| 90. PUBLIC EMP' RETIREMENT ASSN CO | 12/31/2015 | 21,031 |
| 91. PENNSYLVANIA PUBLIC SCH EMP RE | 12/31/2015 | 20,608 |
| 92. LOUISIANA STATE EMP' RET SYS | 12/31/2015 | 19,600 |
| 93. SANTA FE PTNR LLC | 12/31/2015 | 18,992 |
| 94. CITIGROUP INC | 12/31/2015 | 18,937 |
| 95. LEGAL & GENERAL GROUP PLC | 12/31/2015 | 18,550 |
| 96. PROSHARE ADVR LLC | 12/31/2015 | 18,112 |
| 97. SG AMERICAS SECURITIES, LLC | 12/31/2015 | 17,777 |
| 98. AMERITAS LIFE INSURANCE CORP | 12/31/2015 | 16,802 |
| 99. D.A. DAVIDSON & CO. | 12/31/2015 | 16,714 |
| 100. DRIEHAUS CAPITAL MGMT, LLC | 12/31/2015 | 16,710 |
| 101. RIVERHEAD CAPITAL MGMT LLC | 12/31/2015 | 16,200 |
| 102. NEW ENGLAND FDS MANAGEMENT LP | 12/31/2015 | 15,785 |
| 103. QS INVESTORS, LLC | 12/31/2015 | 15,400 |
| 104. KENTUCKY TEACH' RETIREMENT SYS | 12/31/2015 | 13,100 |
| 105. ENVESTNET ASSET MGMT, INC. | 12/31/2015 | 11,449 |
| 106. PROFUND ADVR LLC | 12/31/2015 | 11,122 |
| 107. BARCLAYS BANK PLC | 12/31/2015 | 10,868 |
| 108. PEAK 6 CAPITAL MANAGEMENT, LLC | 12/31/2015 | 10,553 |
| 109. NJ STATE EMP DEFERRED COMPENSA | 12/31/2015 | 10,000 |
| 110. BLACKROCK ASSET MGMT IRELAND L | 12/31/2015 | 9,890 |
| 111. ADVANTUS CAPITAL MGMT, INC. | 12/31/2015 | 9,318 |
| 112. THRIVENT FINL FOR LUTHERANS | 12/31/2015 | 8,200 |
| 113. GREAT-WEST LIFE ASSURANCE CO | 12/31/2015 | 6,964 |
| 114. TEACHER RETIREMENT SYS OF TX | 12/31/2015 | 6,839 |
| 115. LORING WOLCOTT&COOLIDGE FIDUCI | 12/31/2015 | 5,851 |
| 116. JPMORGAN CHASE & COMPANY | 12/31/2015 | 5,577 |
| 117. BNP PARIBAS ARBITRAGE SA | 12/31/2015 | 5,150 |

Exhibit 17

**Exhibit 17**
# Thomson Summary of Ownership of DreamWorks Animation SKG, Inc. by Institutions Filing Form 13(f) as of 12/31/2015

| Name of Institution | Report Date | Shares Held as of 12/31/2015 |
|---|---|---|
| 118. OHIO PUBLIC EMP RETIREMENT SYS | 12/31/2015 | 4,756 |
| 119. WFG ADVR LP | 12/31/2015 | 3,667 |
| 120. STATE TEACH RETIREMENT SYS OH | 12/31/2015 | 3,200 |
| 121. ZURCHER KANTONALBANK(ASSET MGM | 12/31/2015 | 2,535 |
| 122. LS INVESTMENT ADVISORS, LLC | 12/31/2015 | 2,529 |
| 123. PANAGORA ASSET MANAGEMENT INC. | 12/31/2015 | 2,460 |
| 124. FIXED INCOME SECURITIES | 12/31/2015 | 1,900 |
| 125. RBC CAP MARKETS WEALTH MGMT | 12/31/2015 | 1,284 |
| 126. NORTHWESTERN MUT CAPITAL, LLC | 12/31/2015 | 1,000 |
| 127. TOWER RESEARCH CAPITAL LLC | 12/31/2015 | 960 |
| 128. LADENBURG THALMANN ASSET MGMT | 12/31/2015 | 780 |
| 129. SMITHFIELD TRUST COMPANY | 12/31/2015 | 710 |
| 130. TRUST COMPANY OF VERMONT | 12/31/2015 | 500 |
| 131. GROUP ONE TRADING, L.P. | 12/31/2015 | 427 |
| 132. MYCIO WEALTH PARTNERS, LLC | 12/31/2015 | 397 |
| 133. METLIFE SECURITIES, INC. | 12/31/2015 | 300 |
| 134. PARALLAX FUND, L.P. | 12/31/2015 | 225 |
| 135. CANADA PENS PLAN INVESTMENT BD | 12/31/2015 | 200 |
| 136. CLEARARC CAPITAL, INC. | 12/31/2015 | 198 |
| 137. WEAVER C.BARKSDALE& ASSOC INC. | 12/31/2015 | 138 |
| 138. AMERICAN RESEARCH & MGMT CO. | 12/31/2015 | 100 |
| 139. CREATIVE PLANNING, INC. | 12/31/2015 | 96 |
| 140. GEMMER ASSET MANAGEMENT LLC | 12/31/2015 | 73 |
| 141. GRADIENT INVESTMENTS LLC | 12/31/2015 | 10 |
| 142. NORTHWESTERN MUTUAL INVT | 12/31/2015 | 10 |

Exhibit 17

# EXHIBIT 18

**Exhibit 18**

**Trading Activity of Lattice Semiconductor Corporation (LSCC) Common Shares in Interactive Brokers Accounts Held Through 11/3/2016 and Total Reported LSCC Trading Volume: 9/9/2016 to 11/2/2016**

| [a] | [b] | [c] | [d] | [e] = [b] / [d] |
|---|---|---|---|---|
| Trade Date | Number of Shares Purchased by Defendants | Total Value of Shares Purchased by Defendants | Total Reported LSCC* Trading Volume | Shares Purchased by Defendants / Total LSCC* Reported Volume |
| 9/9/2016 (Fri) | 44,554 | $267,835 | 2,048,844 | 2.2% |
| 9/12/2016 (Mon) | 0 | $0 | 1,423,395 | 0.0% |
| 9/13/2016 (Tue) | 116,387 | $692,947 | 1,140,724 | 10.2% |
| 9/14/2016 (Wed) | 260,501 | $1,620,683 | 1,191,269 | 21.9% |
| 9/15/2016 (Thu) | 536,310 | $3,495,441 | 4,074,975 | 13.2% |
| 9/16/2016 (Fri) | 208,300 | $1,348,492 | 2,260,398 | 9.2% |
| 9/19/2016 (Mon) | 0 | $0 | 939,887 | 0.0% |
| 9/20/2016 (Tue) | 0 | $0 | 1,190,639 | 0.0% |
| 9/21/2016 (Wed) | 0 | $0 | 1,564,791 | 0.0% |
| 9/22/2016 (Thu) | 417,015 | $2,695,187 | 1,501,346 | 27.8% |
| 9/23/2016 (Fri) | 600,000 | $3,888,232 | 2,733,762 | 21.9% |
| 9/26/2016 (Mon) | 472,128 | $3,081,031 | 2,407,476 | 19.6% |
| 9/27/2016 (Tue) | 33,200 | $214,943 | 2,426,392 | 1.4% |
| 9/28/2016 (Wed) | 30,119 | $194,714 | 1,314,158 | 2.3% |
| 9/29/2016 (Thu) | 81,291 | $527,441 | 1,117,637 | 7.3% |
| 9/30/2016 (Fri) | 0 | $0 | 2,115,183 | 0.0% |
| 10/3/2016 (Mon) | 300,000 | $1,916,197 | 1,626,228 | 18.4% |
| 10/4/2016 (Tue) | 0 | $0 | 2,985,841 | 0.0% |
| 10/5/2016 (Wed) | 0 | $0 | 1,374,599 | 0.0% |
| 10/6/2016 (Thu) | 0 | $0 | 940,576 | 0.0% |
| 10/7/2016 (Fri) | 4,800 | $30,952 | 1,238,766 | 0.4% |
| 10/10/2016 (Mon) | 0 | $0 | 994,062 | 0.0% |
| 10/11/2016 (Tue) | 260,500 | $1,646,802 | 1,315,401 | 19.8% |
| 10/12/2016 (Wed) | 7,707 | $47,783 | 955,652 | 0.8% |
| 10/13/2016 (Thu) | 0 | $0 | 1,438,698 | 0.0% |
| 10/14/2016 (Fri) | 0 | $0 | 1,485,254 | 0.0% |
| 10/17/2016 (Mon) | 65,916 | $400,467 | 629,873 | 10.5% |
| 10/18/2016 (Tue) | 367,469 | $2,342,401 | 1,437,025 | 25.6% |
| 10/19/2016 (Wed) | 840,417 | $5,437,303 | 2,565,720 | 32.8% |
| 10/20/2016 (Thu) | 326,200 | $2,119,840 | 1,015,012 | 32.1% |
| 10/21/2016 (Fri) | 130,000 | $834,818 | 950,701 | 13.7% |
| 10/24/2016 (Mon) | 201,100 | $1,319,749 | 1,166,275 | 17.2% |
| 10/25/2016 (Tue) | 0 | $0 | 533,769 | 0.0% |
| 10/26/2016 (Wed) | 0 | $0 | 936,198 | 0.0% |
| 10/27/2016 (Thu) | 0 | $0 | 573,522 | 0.0% |
| 10/28/2016 (Fri) | 0 | $0 | 1,156,611 | 0.0% |
| 10/31/2016 (Mon) | 0 | $0 | 754,054 | 0.0% |
| 11/1/2016 (Tue) | 427,949 | $2,674,534 | 1,647,873 | 26.0% |
| 11/2/2016 (Wed) | 476,500 | $3,050,893 | 1,820,778 | 26.2% |
| **Totals** | **6,208,363** | **$39,848,686** | **58,993,364** | **10.5%** |

Note:

* LSCC stands for Lattice Semiconductor Corporation

[d] Source: Center for Research in Securities Prices (CRSP).

Exhibit 18

# EXHIBIT 19

# Exhibit 19
# Thomson Summary of Ownership of Lattice Semiconductor Corporation (LSCC) by Institutions Filing Form 13(f) as of 9/30/2016

| Name of Institution | Report Date | Shares Held as of 9/30/2016 |
|---|---|---|
| 1. Columbia Threadneedle Investments (US) | 9/30/2016 | 15,834,254 |
| 2. NWQ Investment Management Company, LLC | 9/30/2016 | 15,385,504 |
| 3. The Vanguard Group, Inc. | 9/30/2016 | 8,452,568 |
| 4. Franklin Advisers, Inc. | 9/30/2016 | 7,672,192 |
| 5. BlackRock Institutional Trust Company, N.A. | 9/30/2016 | 5,976,296 |
| 6. Frontier Capital Management Company, LLC | 9/30/2016 | 5,374,488 |
| 7. Dimensional Fund Advisors, L.P. | 9/30/2016 | 5,232,863 |
| 8. Cambiar Investors LLC | 9/30/2016* | 4,138,772 |
| 9. Kennedy Capital Management, Inc. | 9/30/2016 | 2,559,315 |
| 10. State Street Global Advisors (US) | 9/30/2016 | 2,473,458 |
| 11. T. Rowe Price Associates, Inc. | 9/30/2016 | 2,297,440 |
| 12. Quentec Asset Management LLC | 9/30/2016 | 2,082,523 |
| 13. Paradigm Capital Management, Inc. | 9/30/2016 | 1,973,600 |
| 14. Northern Trust Investments, Inc. | 9/30/2016 | 1,394,165 |
| 15. Managed Account Advisors LLC | 9/30/2016 | 967,987 |
| 16. Luther King Capital Management Corp. | 9/30/2016 | 954,490 |
| 17. Geode Capital Management, L.L.C. | 9/30/2016 | 862,438 |
| 18. Tieton Capital Management, LLC | 9/30/2016 | 638,260 |
| 19. Goldman Sachs & Company, Inc. | 9/30/2016 | 633,199 |
| 20. York Capital Management | 9/30/2016 | 576,368 |
| 21. BlackRock Financial Management, Inc. | 9/30/2016 | 571,916 |
| 22. TIAA Global Asset Management | 9/30/2016 | 561,242 |
| 23. Lombard Odier Asset Management (USA) Corp. | 9/30/2016 | 552,886 |
| 24. SEI Investments Management Corporation | 9/30/2016* | 466,455 |
| 25. BlackRock Investment Management, LLC | 9/30/2016 | 450,388 |
| 26. Charles Schwab Investment Management, Inc. | 9/30/2016 | 421,172 |
| 27. Mackenzie Financial Corporation | 9/30/2016 | 414,804 |
| 28. Putnam Investment Management, L.L.C. | 9/30/2016 | 413,696 |
| 29. Soros Fund Management, L.L.C. | 9/30/2016 | 406,666 |
| 30. BNY Mellon Asset Management | 9/30/2016 | 357,855 |
| 31. Fidelity Management & Research Company | 9/30/2016 | 328,311 |
| 32. Wells Fargo Advisors | 9/30/2016* | 327,919 |
| 33. PlainsCapital Corporation | 9/30/2016 | 300,700 |
| 34. AXA Rosenberg Investment Management LLC | 9/30/2016 | 295,700 |
| 35. Credit Suisse Securities (USA) LLC | 9/30/2016 | 288,569 |
| 36. Victory Capital Management Inc. | 9/30/2016 | 287,030 |
| 37. California Public Employees' Retirement System | 9/30/2016 | 269,100 |
| 38. California State Teachers Retirement System | 9/30/2016 | 253,997 |
| 39. Wellington Management Company, LLP | 9/30/2016 | 250,498 |

Exhibit 19

# Exhibit 19
# Thomson Summary of Ownership of Lattice Semiconductor Corporation (LSCC) by Institutions Filing Form 13(f) as of 9/30/2016

| Name of Institution | Report Date | Shares Held as of 9/30/2016 |
|---|---|---|
| 40. Citadel LLC | 9/30/2016 | 213,444 |
| 41. Parametric Portfolio Associates LLC | 9/30/2016 | 211,064 |
| 42. Millennium Management LLC | 9/30/2016 | 203,942 |
| 43. Schweizerische Nationalbank | 9/30/2016 | 201,800 |
| 44. Suffolk Capital Management, LLC | 9/30/2016 | 200,047 |
| 45. AllianceBernstein L.P. | 9/30/2016 | 190,690 |
| 46. Northern Trust Global Investments Ltd. | 9/30/2016 | 129,675 |
| 47. Franklin Equity Group | 9/30/2016 | 129,200 |
| 48. Rhumbline Advisers Ltd. Partnership | 9/30/2016* | 126,237 |
| 49. D. E. Shaw & Co., L.P. | 9/30/2016 | 123,356 |
| 50. Quantitative Investment Management LLC | 9/30/2016 | 122,800 |
| 51. Florida State Board of Administration | 9/30/2016 | 119,001 |
| 52. Invesco PowerShares Capital Management LLC | 9/30/2016 | 108,319 |
| 53. New York State Common Retirement System | 9/30/2016 | 106,500 |
| 54. Mellon Capital Management Corporation | 9/30/2016 | 106,401 |
| 55. SpringOwl Asset Management LLC | 9/30/2016 | 90,000 |
| 56. PanAgora Asset Management Inc. | 9/30/2016 | 86,740 |
| 57. Pinnacle Associates Ltd. | 9/30/2016 | 85,150 |
| 58. Metropolitan Life Insurance Co. (US) | 9/30/2016 | 82,567 |
| 59. Morgan Stanley Wealth Management | 9/30/2016 | 79,948 |
| 60. SunAmerica Asset Management, LLC | 9/30/2016 | 69,177 |
| 61. BlackRock Investment Management (UK) Ltd. | 9/30/2016 | 66,958 |
| 62. UBS Asset Management (Switzerland) | 9/30/2016 | 63,300 |
| 63. Two Sigma Investments, LP | 9/30/2016 | 62,150 |
| 64. Voya Investment Management LLC | 9/30/2016 | 52,589 |
| 65. Goldman Sachs Asset Management (US) | 9/30/2016 | 51,230 |
| 66. Manulife Asset Management (US) LLC | 9/30/2016 | 47,593 |
| 67. First Interstate Bank | 9/30/2016* | 44,298 |
| 68. Cornerstone Capital Management Holdings LLC | 9/30/2016 | 43,500 |
| 69. Wells Fargo Bank, N.A. | 9/30/2016* | 42,358 |
| 70. Pacad Investment Ltd. | 9/30/2016 | 39,000 |
| 71. Public Employees' Retirement Association of CO | 9/30/2016* | 38,940 |
| 72. AQR Capital Management, LLC | 9/30/2016 | 35,743 |
| 73. Manulife Asset Management Limited | 9/30/2016 | 34,068 |
| 74. Aperio Group, LLC | 9/30/2016 | 31,286 |
| 75. Legal & General Investment Management Ltd. | 9/30/2016 | 27,815 |
| 76. CSS, LLC | 9/30/2016 | 27,400 |
| 77. TD Asset Management Inc. | 9/30/2016 | 26,700 |
| 78. Citi Investment Research (US) | 9/30/2016 | 24,708 |

Exhibit 19

**Exhibit 19**

**Thomson Summary of Ownership of Lattice Semiconductor Corporation (LSCC) by Institutions Filing Form 13(f) as of 9/30/2016**

| Name of Institution | Report Date | Shares Held as of 9/30/2016 |
|---|---|---|
| 79. Morgan Stanley & Co. LLC | 9/30/2016 | 23,647 |
| 80. Arrowstreet Capital, Limited Partnership | 9/30/2016 | 23,600 |
| 81. KCG Americas LLC | 9/30/2016 | 23,216 |
| 82. RBC Capital Markets Wealth Management | 9/30/2016 | 22,953 |
| 83. Principal Global Investors (Equity) | 9/30/2016 | 21,505 |
| 84. Dynamic Technology Lab Pte Ltd. | 9/30/2016 | 20,617 |
| 85. Deutsche Asset Management Investment GmbH | 9/30/2016 | 20,096 |
| 86. Granite Point Capital Management, L.P. | 9/30/2016 | 20,000 |
| 87. Marathon Capital Management | 9/30/2016 | 20,000 |
| 88. BlackRock (Netherlands) B.V. | 9/30/2016 | 18,314 |
| 89. SG Americas Securities, L.L.C. | 9/30/2016 | 16,504 |
| 90. Susquehanna Financial Group, LLLP | 9/30/2016 | 16,019 |
| 91. Boothbay Fund Management, LLC | 9/30/2016 | 15,400 |
| 92. Wolverine Trading, LLC | 9/30/2016 | 15,004 |
| 93. Goldman Sachs Bank AG | 9/30/2016 | 14,539 |
| 94. Cutler Group, LP | 9/30/2016* | 13,962 |
| 95. Quantitative Management Associates LLC | 9/30/2016 | 13,811 |
| 96. Teacher Retirement System of Texas | 9/30/2016 | 12,782 |
| 97. Amalgamated Bank Institutional Asset Management & Custody | 9/30/2016 | 12,736 |
| 98. Virginia Retirement System | 9/30/2016* | 11,900 |
| 99. ProFund Advisors LLC | 9/30/2016 | 11,847 |
| 100. BlackRock Asset Management Ireland Limited | 9/30/2016 | 11,795 |
| 101. BNP Paribas Securities Corp. North America | 9/30/2016 | 11,461 |
| 102. UBS Securities LLC | 9/30/2016 | 11,415 |
| 103. Deutsche Asset Management Americas | 9/30/2016 | 11,361 |
| 104. Bank of America Merrill Lynch (US) | 9/30/2016 | 11,283 |
| 105. Group One Trading, L.P. | 9/30/2016 | 10,486 |
| 106. GWL Investment Management Ltd. | 9/30/2016 | 10,481 |
| 107. Ameritas Investment Partners, Inc. | 9/30/2016 | 10,361 |
| 108. Creative Planning, Inc. | 9/30/2016* | 10,282 |
| 109. Northern Trust Global Investments Limited | 9/30/2016 | 9,663 |
| 110. Zürcher Kantonalbank (Asset Management) | 9/30/2016 | 6,619 |
| 111. Quantbot Technologies, LP | 9/30/2016 | 5,374 |
| 112. Advisor Group, Inc | 9/30/2016* | 4,705 |
| 113. WFG Advisors LP | 9/30/2016 | 4,535 |
| 114. Morgan Stanley Investment Management Inc. (US) | 9/30/2016 | 2,900 |
| 115. NISA Investment Advisors, L.L.C. | 9/30/2016* | 2,800 |
| 116. BlackRock Asset Management Canada Limited | 9/30/2016 | 2,666 |
| 117. Northwestern Mutual Capital, LLC | 9/30/2016 | 2,115 |

Exhibit 19

**Exhibit 19**

# Thomson Summary of Ownership of Lattice Semiconductor Corporation (LSCC) by Institutions Filing Form 13(f) as of 9/30/2016

| Name of Institution | Report Date | Shares Held as of 9/30/2016 |
|---|---|---|
| 118. Simplex Trading, LLC | 9/30/2016* | 2,009 |
| 119. FineMark National Bank & Trust | 9/30/2016 | 2,000 |
| 120. BlackRock Advisors (UK) Limited | 9/30/2016 | 1,907 |
| 121. Ladenburg Thalmann Asset Management Inc. (LTAM) | 9/30/2016 | 1,850 |
| 122. Barclays Capital | 9/30/2016 | 1,632 |
| 123. Tower Research Capital LLC | 9/30/2016 | 1,251 |
| 124. Glenmede Investment Management LP | 9/30/2016 | 1,033 |
| 125. Concannon Wealth Management, LLC | 9/30/2016 | 1,000 |
| 126. PNC Wealth Management | 9/30/2016 | 1,000 |
| 127. Barclays Capital Inc. | 9/30/2016 | 971 |
| 128. Advisory Services Network, LLC | 9/30/2016 | 900 |
| 129. BlackRock Investment Management (Australia) Ltd. | 9/30/2016 | 858 |
| 130. Huntington Private Financial Group | 9/30/2016* | 788 |
| 131. BNY Mellon Wealth Management | 9/30/2016 | 560 |
| 132. CTC myCFO, LLC | 9/30/2016 | 199 |
| 133. Bronfman E.L. Rothschild, L.P | 9/30/2016 | 100 |
| 134. Deutsche Bank Securities Inc. | 9/30/2016 | 6 |

Note:

* Indicates that ownership as of 9/30/2016 was calculated using (a) ownership reported as of 12/31/2016 and (b) change in ownership reported since the prior quarter.

Exhibit 19